**John Joseph SEKA, Petitioner—Appellant,**

v.

**E.K. MCDANIEL, Warden; Nevada Attorney General, Respondents—Appellees.**

No. 08–17120.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 14, 2011.

Filed March 28, 2011.

Debra Bookout, Assistant Federal Public Defender, Federal Public Defender's

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Office, Las Vegas, NV, for Petitioner–Appellant.

Victor–Hugo Schulze, II, Esquire, Senior Deputy Attorney General, AGNV—Office of the Nevada Attorney General, Las Vegas, NV, for Respondents–Appellees.

Before: HUG, W. FLETCHER, and M. SMITH, Circuit Judges.

## MEMORANDUM and ORDER *

In his habeas petition, petitioner John Joseph Seka alleged thirteen claims for relief. The district court found that eight of these claims were procedurally defaulted because the Nevada Supreme Court had held that they were waived under NRS 34.810(1)(b)(2). We granted a certificate of appealability as to whether the district court erred in finding that these claims were procedurally defaulted. On appeal, Seka also raises several uncertified issues challenging the sufficiency of the evidence at trial and the effectiveness of his trial counsel.

We review the district court's dismissal of a habeas petition on procedural grounds de novo. *Collier v. Bayer*, 408 F.3d 1279, 1280 (9th Cir.2005). We will grant a certificate of appealability where "the prisoner shows, at least, that jurists of reason would find it debatable whether the petition states a valid claim of the denial of a constitutional right and that jurists of reason would find it debatable." *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

As to Seka's certified issue, we hold that the district court was correct in determining that Seka defaulted the eight claims. Seka did not raise any of these claims for relief on direct appeal. The Nevada Supreme Court held that Seka was therefore barred from raising these claims on postconviction appeal. Specifically, the Nevada Supreme Court held that "[t]o the extent that Seka raised any of these claims outside of the context of his ineffective assistance of appellate counsel claims, we conclude that Seka failed to demonstrate good cause for his failure to raise these claims in his direct appeal and they are waived. *See* NRS 34.810(1)(b)(2)." The provision cited by the Nevada Supreme provides, "The court shall dismiss a petition if the court determines that: ... [t]he petitioner's conviction was the result of a trial and the grounds for the petition could have been ... [r]aised in a direct appeal." This is an independent and adequate state law ground which prevents us from reviewing Seka's claims during federal habeas proceedings. *Coleman v. Thompson*, 501 U.S. 722, 750, 111 S.Ct. 2546, 115 L.Ed.2d 640 (1991). Even if Seka could show cause for this default, he has not alleged any prejudice on appeal.

We grant a certificate of appealability on the issue of the sufficiency of the evidence to support the first degree murder charge for the killing of Hamilton. Included in this certificate of appealability is the issue of the sufficiency of the evidence to support a finding that Seka had an intent to rob Hamilton, such that the robbery could serve as a predicate offense for felony murder.

We deny a certificate of appealability on Seka's other uncertified issues.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We will establish a briefing schedule by separate order.

On the certified issue, the district court is AFFIRMED. We GRANT a certificate of appealability on one issue and DENY certificates of appealability on the other issues.